ISLAND INSURANCE: ISLAND/SERVCO (PAC EMPLOYERS)
Our File: 800-01022  (Opened on 5/3/01)
Purpose: Time Worked and Billed Since Inception Through 2/28/07
Date Updated: 3/13/07
File Name: ISLAND/SERVCO (PAC EMPLOYERS) 800-01022 SUMMARY

| SUMMARY OF ACTIVITIES | Time Worked | Time Billed |
|---|---|---|
| A. CASE DEVELOPMENT, BACKGROUND INVESTIGATION/CASE ADMINISTRATION | 137.7 | $17,187.50 |
| B. PLEADINGS | 201.3 | $24,734.50 |
| C. INTERROGATORIES, DOCUMENT PRODUCTION & DISCOVERY | 81.6 | $9,611.50 |
| D. DEPOSITIONS | 1.3 | $162.50 |
| E. MOTIONS PRACTICE | 167.3 | $20,207.50 |
| F. ATTENDING COURT HEARINGS: | 52.5 | $6,568.50 |
| | 641.7 | $78,472.00 |
| G. GENERAL EXCISE TAX ON FEES (4%) | | $3,138.88 |
| | | $81,610.88 |

EXHIBIT "I"

(A) Case development, background investigation/case administration

| Date | Attorney | Description of work performed | Number of Hours | Rate per Hour | Total |
|------|----------|------------------------------|-----------------|---------------|-------|
| 04/25/01 | RFH | Tele call to Tony Fidele | .10 | 125 | 12.50 |
| 05/01/01 | RFH | Review settlement agreement | .30 | 125 | 37.50 |
| 05/01/01 | RFH | Tele call to Leila Tamashiro | .10 | 125 | 12.50 |
| 05/02/01 | RFH | Review letter from P. Olson "serving" declaratory judgment complaint | .20 | 125 | 25.00 |
| 05/02/01 | RFH | Tele call with P. Olson on response and Servco position | .30 | 125 | 37.50 |
| 05/03/01 | RFH | Draft letter to L. Tamashiro re: receipt of Compliant and status | .30 | 125 | 37.50 |
| 05/08/01 | RFH | Tele call with P. Olson on status of Answer, recusal of Gillmor and settlement agreement | .30 | 125 | 37.50 |
| 5/08/01 | RFH | Review and transmit recusal and reassignment | .3 | 125 | 37.50 |
| 05/08/01 | RFH | Tele call with B. Wakuzawa on assuming defense of Island | .40 | 125 | 50.00 |
| 05/08/01 | RFH | Transmit settlement agreement to P. Olson | .10 | 125 | 12.50 |
| 05/08/01 | RFH | Draft opening report to T. Fidele | .90 | 125 | 112.50 |
| 05/08/01 | RFH | Review and transmit recusal and reassignment | .30 | 125 | 37.50 |
| 05/18/01 | RFH | Tele call with L. Tamashiro re: litigation plan and activity | .30 | 125 | 37.50 |
| 05/18/01 | RFH | Draft letter to L. Tamashiro confirming litigation plan and activity | .40 | 125 | 50.00 |

| 05/22/01 | RFH | Tele call with P. Olson on "face to face" meeting and status of Servco response | .20 | 125 | 25.00 |
|---|---|---|---|---|---|
| 05/24/01 | RFH | Review and transmit P. Olson letter to Servco | .20 | 125 | 25.00 |
| 05/29/01 | RFH | Confer with L. Tamashiro | .40 | 125 | 50.00 |
| 05/29/01 | RFH | Draft update letter to L. Tamashiro clarifying status | .90 | 125 | 112.50 |
| 06/26/01 | RFH | Draft status report to Island re: substitution of counsel, "face to face" conference and Servco Answer | 1.10 | 125 | 137.50 |
| 07/07/01 | RFH | Attend conference with all counsel | 1.60 | 125 | 200.00 |
| 07/07/01 | RFH | Draft letter to counsel and report to Island | .70 | 125 | 87.50 |
| 09/10/01 | RFH | Tele call with Paul Alston | .10 | 125 | 12.50 |
| 10/19/01 | RFH | Tele call to T. Fidele on PEIC's letter | .10 | 125 | 12.50 |
| 10/19/01 | RFH | Draft letter report to Island | .80 | 125 | 100.00 |
| 10/19/01 | RFH | Prepare draft letter to PEIC counsel | .90 | 125 | 112.50 |
| 10/19/01 | RFH | Confer with Alston Hunt Floyd & Ing | .50 | 125 | 62.50 |
| 10/19/01 | RFH | Tele call with T. Fidele | .10 | 125 | 12.50 |
| 10/22/01 | RFH | Revise letters to PEIC | .30 | 125 | 37.50 |
| 10/26/01 | RFH | Tele call with T. Fagan on continuing status conference dates | .30 | 125 | 37.50 |
| 11/20/01 | RFH | Confer with Tom Fagan | .30 | 125 | 37.50 |
| 01/25/02 | RFH | Tele call to B. Wakuzawa | .10 | 125 | 12.50 |
| 01/25/02 | RFH | Draft status letter to T. Fidele | .40 | 125 | 50.00 |
| 01/25/02 | RFH | Draft letter to Tammadon | .30 | 125 | 37.50 |
| 02/01/02 | RFH | Tele call and meeting with counsel; transmit documents | .90 | 125 | 112.50 |

| 02/06/02 | RFH | Review Tammadon letter re: meeting | .10 | 125 | 12.50 |
| 02/12/02 | RFH | Review R. Tammadon letter re: depos | .20 | 125 | 25.00 |
| 02/12/02 | RFH | Draft letter to Island | .40 | 125 | 50.00 |
| 02/12/02 | RFH | Draft letter response to R. Tammadon | .40 | 125 | 50.00 |
| 03/04/02 | RFH | Tele call with DHL re: non-deliverance; review file | .40 | 125 | 50.00 |
| 03/14/02 | RFH | Tele call to R. Tammadon | .10 | 125 | 12.50 |
| 03/15/02 | RFH | Conference with parties on ADR | .80 | 125 | 100.00 |
| 03/25/02 | RFH | Tele call with T. Fagan and R. Tammadon on ADR and mediator selection | .50 | 125 | 62.50 |
| 05/02/02 | RFH | Tele calls from Tammadon and Wakuzawa on mediation status | .20 | 125 | 25.00 |
| 05/02/02 | RFH | Tele call to B. Wakuzawa re: mediation | .10 | 125.00 | 12.50 |
| 05/03/02 | RFH | Tele call from R. Tammadon and return call to same re: mediation | .20 | 125 | 25.00 |
| 05/03/02 | RFH | Tele call with B. Wakuzawa on mediation appointment and timing | .30 | 125. | 37.50 |
| 05/03/02 | RFH | Tele call with T. Fagan re: status | .20 | 125 | 25.00 |
| 05/24/02 | RFH | Tele call with R. Tammadon on mediator requirements and role of Island | .20 | 125 | 25.00 |
| 05/26/02 | RFH | Tele call with PEIC/Servco on mediator and extension of pre-trial deadlines | .30 | 125 | 37.50 |
| 05/29/02 | RFH | Review file | .30 | 125 | 37.50 |
| 05/29/02 | RFH | Review letter agreement on consultants | .20 | 125 | 25.00 |
| 05/29/02 | RFH | Tele call to Tammadon on status | .20 | 125 | 25.00 |
| 05/30/02 | RFH | Review fax letter from Tammadon on expert | .20 | 125 | 25.00 |

| | | information exchange | | | |
|---|---|---|---|---|---|
| 05/30/02 | RFH | Tele call with Tammadon on information exchange and selection of mediator | .30 | 125 | 37.50 |
| 06/03/02 | RFH | Draft letters to parties on confidentiality agreement | .20 | 125 | 25.00 |
| 06/03/02 | RFH | Report to Island | .20 | 125 | 25.00 |
| 06/20/02 | RFH | Review PEIC's selection of mediator | .10 | 125 | 12.50 |
| 06/20/02 | RFH | Tele call with J. Daniels on selection of Romero | .20 | 125 | 25.00 |
| 06/20/02 | RFH | Tele call with Island re: selection of mediator | .30 | 125 | 37.50 |
| 06/20/02 | RFH | Draft letter to Tammadon re: selection of mediator | .30 | 125 | 37.50 |
| 06/20/02 | RFH | Draft letter to Island re: status | .20 | 125 | 25.00 |
| 06/24/02 | RFH | Review tele message from Tammadon | .20 | 125 | 25.00 |
| 06/24/02 | RFH | Tele call to Tammadon | .10 | 125 | 12.50 |
| 06/24/02 | RFH | Tele call with B. Wakuzawa on mediation and continuance of trial | .40 | 125 | 50.00 |
| 06/28/02 | RFH | Review case authority on excess insurance and contribution/indemnity theories | 1.40 | 125 | 175.00 |
| 07/01/02 | RFH | Tele call with B. Wakuzawa on Island position in mediation | .20 | 125.00 | 25.00 |
| 07/03/02 | RFH | Prepare letter report to Island on status conference | .80 | 125 | 100.00 |
| 07/12/02 | RFH | Prepare letter to Judge Chang | .30 | 125 | 37.50 |
| 08/22/02 | RFH | Review PEIC letter and revised Order | .20 | 125 | 25.00 |
| 08/22/02 | RFH | Draft letter report to Island | .40 | 125 | 50.00 |

| 08/27/02 | RFH | Tele call with B. Wakuzawa on mediation | .40 | 125 | 50.00 |
|---|---|---|---|---|---|
| 08/27/02 | RFH | Review research file and Hawaii case authority on subrogation | 1.80 | 125 | 225.00 |
| 08/28/02 | RFH | Tele call with B. Wakuzawa re: mediation statement and Servco's position | .50 | 125 | 62.50 |
| 08/29/02 | RFH | Conduct legal research (Lexis/Nexis and "Windt) on PEIC claims | 3.10 | 125 | 387.50 |
| 09/03/02 | RFH | Draft letter to Island re: pre-mediation statement | .20 | 125 | 25.00 |
| 09/06/02 | RFH | Tele call with B. Wakuzawa on status of mediation and Island non-contribution to mediation fee | .30 | 125 | 37.50 |
| 09/10/02 | RFH | Tele call with B. Wakuzawa and Tammadon on confidentiality of statements | .40 | 125 | 50.00 |
| 09/19/02 | RFH | Confer with counsel for PEIC (Terencak and Tammadon) | .50 | 125 | 62.50 |
| 09/19/02 | RFH | Prepare letter report to Island re: mediation | .90 | 125 | 112.50 |
| 09/23/02 | RFH | Tele call with B. Wakuzawa on mediation progress | .10 | 125 | 12.50 |
| 09/23/02 | RFH | Finalize letter report to Island | .20 | 125 | 25.00 |
| 10/03/02 | RFH | Tele call with B. Wakuzawa on mediation status | .20 | 125 | 25.00 |
| 10/07/02 | RFH | Tele call to B. Wakuzawa on mediation status and Friday conference | .10 | 125 | 12.50 |
| 10/22/02 | RFH | Lengthy tele call with B. Wakuzawa on status | .90 | 125 | 112.50 |
| 10/22/02 | RFH | Lengthy tele call with Tammadon on status | .90 | 125 | 112.50 |
| 10/22/02 | RFH | Tele call with Alan | .60 | 125 | 75.00 |

| | | Burdick re: servco | | | |
|---|---|---|---|---|---|
| 10/28/02 | RFH | Review edit and finalize letter to PEIC | .40 | 125 | 50.00 |
| 10/28/02 | GMY | Prepare letter to T. Fidele requesting comments to draft of motion for judgment on the pleadings | .30 | 125 | 37.50 |
| 10/29/02 | RFH | Outline letter to Island | .50 | 125 | 62.50 |
| 10/29/02 | GMY | Confer with RFH re: comments to motion for judgment on the pleadings and filing of summary judgment | .40 | 125 | 50.00 |
| 10/30/02 | RFH | Confer with Island on motion to dismiss and position | .40 | 125 | 50.00 |
| 10/31/02 | RFH | Review correspondence file; draft letter to Island on motion to dismiss | .90 | 125 | 112.50 |
| 11/01/02 | RFH | Tele call to R. Tammadon and A. Burdick re: motion to dismiss and status conference | .40 | 125 | 50.00 |
| 11/01/02 | RFH | Tele call with A. Burdick on status and further mediation | .20 | 125 | 25.00 |
| 11/04/02 | RFH | Draft letter to Island re: hearing date | .20 | 125 | 25.00 |
| 11/05/02 | RFH | Tele call with R. Tammadon on status conference and filing of motion | .30 | 125 | 37.50 |
| 11/05/02 | RFH | Draft letter report to Island re: status conference | .40 | 125 | 50.00 |
| 11/05/02 | RFH | Draft letter to R. Tammadon re: motion | .30 | 125 | 37.50 |
| 11/13/02 | RFH | Tele call to R. Tammadon | .20 | 125 | 25.00 |
| 12/12/02 | RFH | Tele call from Tammadon on hearing. Review status of same | .10 | 125 | 12.50 |
| 12/12/02 | RFH | Tele call to Tammadon re: hearing | .10 | 125 | 12.50 |

| 12/13/02 | RFH | Tele call with Tammadon on dismissal and motion hearing date | .40 | 125 | 50.00 |
|---|---|---|---|---|---|
| 12/13/02 | RFH | Draft report to Island on status.  Draft letter to Tammadon | 1.70 | 125 | 212.50 |
| 12/17/02 | RFH | Confer with Island on PEIC refusal to dismiss | .30 | 125 | 37.50 |
| 12/18/02 | RFH | Review and report on continued hearing | .10 | 125 | 12.50 |
| 12/26/02 | RFH | Draft letter to PEIC counsel | .20 | 125 | 25.00 |
| 12/27/02 | RFH | Prepare letter report to Island | .80 | 125 | 100.00 |
| 12/31/02 | RFH | Tele call with Servco counsel (A. Burdick) on Island's position | .30 | 125 | 37.50 |
| 01/02/03 | RFH | Draft letter to Servco and PEIC on additional case law | .30 | 125 | 37.50 |
| 01/07/03 | RFH | Review status with Island (re: motion and interrogatories) | .40 | 125 | 50.00 |
| 01/07/03 | RFH | Tele call to Tammadon | .10 | 125 | 12.50 |
| 01/07/03 | RFH | Draft letter to Island on interrogatories | .70 | 125 | 87.50 |
| 01/09/03 | RFH | Tele call to Tammadon | .10 | 125 | 12.50 |
| 01/09/03 | RFH | Tele call with Tammadon on interrogatory responses | .30 | 125 | 37.50 |
| 01/09/03 | RFH | Tele call with T. Fidele re: interrogatory responses | .10 | 125 | 12.50 |
| 01/14/03 | RFH | Tele call with Tammadon | .20 | 125 | 25.00 |
| 01/24/03 | RFH | Confer with counsel | .30 | 125 | 37.50 |
| 01/24/03 | RFH | Report to Island re: oral argument | .40 | 125 | 50.00 |
| 01/28/03 | RFH | Revise letter report to Island | .30 | 125 | 37.50 |
| 01/31/03 | RFH | Confer with M. Bronster (Servco counsel) on decision and Servco Motion | .90 | 125 | 112.50 |
| 02/05/03 | RFH | Tele call with Island on status and motion | .30 | 125 | 37.50 |
| 02/05/03 | RFH | Transmit Powerine II | .10 | 125 | 12.50 |

| | | decision to Island | | | |
|---|---|---|---|---|---|
| 02/06/03 | RFH | Tele call with Island on status | .20 | 125 | 25.00 |
| 02/06/03 | RFH | Tele call with Servco on exhibits and PEIC policy | .30 | 125 | 37.50 |
| 02/13/03 | | Tele call with Servco counsel | .20 | 125 | 25.00 |
| 02/20/03 | | Tele call with Servco counsel on motion for summary judgment | .20 | 125 | 25.00 |
| 02/21/03 | RFH | Tele call to Servco counsel re: motion for summary judgment | .10 | 125 | 12.50 |
| 02/24/03 | RFH | Tele call with Island on motion filing and contents | .50 | 125 | 62.50 |
| 02/24/03 | RFH | Tele call to Servco counsel | .20 | 125 | 25.00 |
| 03/03/03 | RFH | Tele call with Servco counsel re: settlement | .40 | 125 | 50.00 |
| 03/11/03 | RFH | Tele call with PEIC local counsel | .20 | 125 | 25.00 |
| 03/12/03 | RFH | Prepare letter report to Island on status | .90 | 125 | 112.50 |
| 03/19/03 | RFH | Tele call with Island on settlement conference and Island position | .20 | 125 | 25.00 |
| 03/19/03 | RFH | Report to Island on settlement conference | .50 | 125 | 62.50 |
| 03/20/03 | RFH | Confer with Servco counsel on insurance issues and Servco position on "exhaustion" | .90 | 125 | 112.50 |
| 03/24/03 | RFH | Tele call with T. Fagan on PEIC position | .80 | 125 | 100.00 |
| 03/28/03 | RFH | Tele call with T. Fagan on pro hac vice and motions | .1 | 125 | 12.50 |
| 04/01/03 | RFH | Tele call with T. Fidele on motion status and positions | .20 | 125 | 25.00 |
| 04/01/03 | RFH | Review Island fax request for | .90 | 125 | 112.50 |

| | | information; review file | | | |
|---|---|---|---|---|---|
| 04/01/03 | RFH | Draft letter report on motion for summary judgment filings | .60 | 125 | 75.00 |
| 04/02/03 | RFH | Tele call with PEIC counsel on San Diego v. Ace decision | .40 | 125 | 50.00 |
| 04/07/03 | RFH | Review PEIC email and transmit | .30 | 125 | 37.50 |
| 04/08/03 | RFH | Review PEIC expert report and qualifications report | .60 | 125 | 75.00 |
| 04/08/03 | RFH | Tele call to PEIC counsel on additional motions | .30 | 125 | 37.50 |
| 04/08/03 | RFH | Tele call to Servco counsel on additional motions | .10 | 125 | 12.50 |
| 04/08/03 | RFH | Tele call to PEIC counsel on additional motions | .10 | 125 | 12.50 |
| 04/10/03 | RFH | Review PEIC disclosure of 4/9 | .10 | 125 | 12.50 |
| 04/10/03 | RFH | Tele call with Servco counsel on motion for summary judgment and settlement | .40 | 125 | 50.00 |
| 04/11/03 | RFH | Prepare letter report to Island on motions for summary judgment | .80 | 125 | 100.00 |
| 04/25/03 | RFH | Tele call to and Island on discovery; draft letter report to Island on discovery effort | .80 | 125 | 100.00 |
| 04/25/03 | RFH | Tele call with PEIC counsel on depo schedule; draft letter to PEIC counsel on same | .80 | 125 | 100.00 |
| 04/25/03 | RFH | Tele call with counsel for Servco on discovery | .40 | 125 | 50.00 |
| 04/25/03 | RFH | Tele call to Island re: status | .10 | 125 | 12.50 |
| 04/28/03 | RFH | Tele call with B. Telles on discovery depositions and extension | .40 | 125 | 50.00 |

| 04/28/03 | RFH | Tele call with M. Bronster re: discovery and discovery extensions | .50 | 125 | 62.50 |
|----------|-----|--------------------------------------------------------------------|-----|-----|--------|
| 04/28/03 | RFH | Tele call with Judge Chang re: stipulation | .20 | 125 | 25.00 |
| 04/28/03 | RFH | Further discussion with B. Telles | .40 | 125 | 50.00 |
| 04/28/03 | RFH | Tele call with Island on depositions and discovery schedule | .70 | 125 | 87.50 |
| 04/28/03 | RFH | Draft letter re: discovery extension | .90 | 125 | 112.50 |
| 04/30/03 | RFH | Review Bronster 4/29 fax | .10 | 125 | 12.50 |
| 04/30/03 | RFH | Tele call with B. Telles on discovery and insurance issues | .80 | 125 | 100.00 |
| 04/30/03 | RFH | Tele call to M. Bronster on extension of discovery | .20 | 125 | 25.00 |
| 04/30/03 | RFH | Tele call to T. Fidele on depos and status | .30 | 125 | 37.50 |
| 04/30/03 | RFH | Report to Island on depositions and discovery status | .30 | 125 | 37.50 |
| 04/30/03 | RFH | Tele call with court re: stipulation | .10 | 125 | 12.50 |
| 05/01/03 | RFH | Tele call and letter to M. Bronster on discovery extension | .70 | 125 | 87.50 |
| 05/01/03 | RFH | Report to Island on status | .20 | 125 | 25.00 |
| 05/05/03 | RFH | Review and transmit correspondence from Servco/PEIC to Island | .40 | 125 | 50.00 |
| 05/05/03 | RFH | Tele call with B. Telles on deposition of T. Fidele | .30 | 125 | 37.50 |
| 05/06/03 | RFH | Tele call with Island o 30 (b)(6) depos | .20 | 125 | 25.00 |
| 05/06/03 | RFH | Tele call and email exchange re: depo schedule | .30 | 125 | 37.50 |
| 05/06/03 | RFH | Tele call with T. Fagan on Island depo | .30 | 125 | 37.50 |

| 05/07/03 | RFH | Email exchange with counsel re: telephone conference dates and times | .70 | 125 | 87.50 |
|----------|-----|--------------------------------------------------------------------------|-----|-----|--------|
| 05/08/03 | RFH | Tele call with all counsel on depo scheduling | .40 | 125 | 50.00 |
| 05/09/03 | RFH | Receive and review email from B. Telles on trial continuance | .10 | 125 | 12.50 |
| 05/09/03 | RFH | Prepare reply to B. Telles | .30 | 125 | 37.50 |
| 05/09/03 | RFH | Draft letter to Island on depos | .50 | 125 | 62.50 |
| 05/12/03 | RFH | Receive and review email from PEIC counsel on scheduling with Judge Chang; prepare email reply | .30 | 125 | 37.50 |
| 05/12/03 | RFH | Draft status report to Island | .80 | 125 | 100.00 |
| 05/13/03 | RFH | Tele call with T. Fagan on continuance and conference with Judge Chang | .10 | 125 | 12.50 |
| 05/13/03 | RFH | Tele call with Judge Chang's chambers | .10 | 125 | 12.50 |
| 05/13/03 | RFH | Tele call to M. Bronster re: continuance | .20 | 125 | 25.00 |
| 05/15/03 | RFH | Telephone calls (2x) with Judge Chang's scheduling clerk re: conference | .30 | 125 | 37.50 |
| 05/15/03 | RFH | Tele calls with T. Fagan and M. Bronster re: resetting conference and on continuance | .70 | 125 | 87.50 |
| 05/15/03 | RFH | Review and transmit PEIC letter on documentation | .10 | 125 | 12.50 |

(B)  Pleadings

| Date | Attorney | Description of work performed | Number of Hours | Rate per Hour | Total |
|------|----------|-------------------------------|-----------------|---------------|-------|
| 04/25/01 | RFH | Tele call to Peter Olson re: Complaint | .30 | 125 | 37.50 |
| 04/25/01 | RFH | Draft letter to Island re: Complaint | .30 | 125 | 37.50 |
| 04/30/01 | RFH | Tele call to Servco counsel re: Complaint and defense of Island | .10 | 125 | 12.50 |
| 05/01/01 | RFH | Tele call with Bruce Wakuzawa on declaratory judgment action and tender | .50 | 125 | 62.50 |
| 05/01/01 | RFH | Review letter, PEIC's Complaint for Declaratory Relief and file material attached from P. Olson | 1.90 | 125 | 05/01/01 |
| 05/03/01 | RFH | Draft Answer to Complaint for Declaratory Relief | 1.8 | 125 | 225.00 |
| 05/11/01 | RFH | Tele call with B. Wakuzawa on Answer and Servco response | .30 | 125 | 37.50 |
| 05/15/01 | RFH | Work on drafting cross-claim against Servco | 1.90 | 125 | 237.50 |
| 05/22/01 | RFH | Review and transmit application for Pro Hac Vice and Order granting same | .20 | 125 | 25.00 |
| 06/22/01 | RFH | Review and transmit letter re: substitution of counsel for PEIC | .20 | 125 | 25.00 |
| 06/26/01 | RFH | Review Order re: substitution of counsel, "face to face" conference and Servco Answer | 1.80 | 125 | 225.00 |
| 07/02/01 | RFH | Review research memo and case authority | 2.10 | 125 | 262.50 |
| 07/02/01 | RFH | Review PEIC response to Servco Counterclaim | .40 | 125 | 50.00 |
| 07/02/01 | RFH | Tele call to L. | .10 | 125 | 12.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Tamashiro re: research and motion to dismiss | | | |
| 07/06/01 | RFH | Review file and memo on contribution and indemnity | .40 | 125 | 50.00 |
| 07/06/01 | RFH | Confer with Island on litigation plan and proceedings (motion to dismiss) | .30 | 125 | 37.50 |
| 07/07/01 | RFH | Review file, stipulated proposal and amendments | .80 | 125 | 100.00 |
| 12/07/01 | RFH | Review PTO and transmit to Island | .20 | 125 | 25.00 |
| 05/03/02 | RFH | Review correspondence and research on PEIC theories | .60 | 125 | 75.00 |
| 08/28/02 | RFH | Review correspondence files for preparation of position statement | 2.90 | 125 | 362.50 |
| 08/28/02 | RFH | Drafting of Island position statement for mediation | 3.8 | 125 | 475.00 |
| 08/29/02 | RFH | Continued work on pre-mediation position statement | 1.9 | 125 | 237.50 |
| 08/30/02 | RFH | Continued work on pre-mediation position statement | 2.80 | 125 | 350.00 |
| 09/03/02 | RFH | Edit pre-mediation statement | .70 | 125 | 87.50 |
| 09/09/02 | RFH | Review status and further revisions to mediation statement | .80 | 125 | 100.00 |
| 10/22/02 | RFH | Review pre-trial scheduling and deadlines | .70 | 125 | 87.50 |
| 10/22/02 | GMY | Confer with RFH re: preparation of motion to dismiss declaratory action by excess carrier | .50 | 125 | 62.50 |
| 10/22/02 | GMY | Begin research and review of documents for preparation of motion to dismiss | 3.50 | 125 | 437.50 |
| 10/22/02 | RFH | Draft letter to Tammadon; draft letter | 1.80 | 125 | 225.00 |

| | | report to Island | | | |
|---|---|---|---|---|---|
| 10/23/02 | RFH | Review "FFIC v. Maryland" decision | .40 | 125 | 50.00 |
| 10/23/02 | GMY | Review and revise letters to PEIC counsel and Island regarding PEIC's refusal to dismiss complaint against Island | .20 | 125 | 25.00 |
| 10/23/02 | GMY | Continued work on motion to dismiss | 7.30 | 125 | 912.50 |
| 10/25/02 | RFH | Review reservation status on motion to dismiss | .80 | 125 | 100.00 |
| 10/25/02 | GMY | Continued work on motion to dismiss | 7.50 | 125 | 937.50 |
| 10/27/02 | GMY | Conduct Lexis research re: equitable contribution claim | .50 | 125 | 62.50 |
| 10/28/02 | RFH | Review and edit primary/excess insurance research; review draft motion for judgment on the pleadings | 2.90 | 125 | 362.50 |
| 10/28/02 | GMY | Complete draft motion for judgment on the pleadings and supporting memorandum | 6.00 | 125 | 750.00 |
| 10/29/02 | RFH | Review "Windt" on primary/excess relationship and edit motion for judgment on the pleadings | .40 | 125 | 50.00 |
| 10/29/02 | RFH | Review grounds for summary judgment | .80 | 125 | 100.00 |
| 11/01/02 | GMY | Organize and prepare research binder for motion for summary judgment on the pleadings | 1.50 | 125 | 187.50 |
| 11/05/02 | GMY | Review notice of status conference with U.S. Magistrate Kevin Chang | .10 | 125 | 12.50 |
| 11/13/02 | RFH | Review rule 16 order and transmit same to Island | .30 | 125 | 37.50 |

| 12/18/02 | RFH | Review memorandum in opposition. Transmit same to Island | .90 | 125 | 112.50 |
|---|---|---|---|---|---|
| 12/18/02 | RFH | Outline issues for preparation of reply memorandum | 1.20 | 125 | 150.00 |
| 12/19/02 | RFH | Organize legal arguments responsive to PEIC memo in opposition | 1.50 | 125 | 187.50 |
| 12/19/02 | RFH | Review correspondence files re: correspondence between Island and PEIC | 1.90 | 125 | 237.50 |
| 12/20/02 | RFH | Review treatises on primary/excess relationships | 2.80 | 125 | 350.00 |
| 12/23/02 | RFH | Review rights between primary/excess insurance and research applicable law | 2.80 | 125 | 350.00 |
| 12/23/02 | RFH | Review case authority cited by PEIC | 1.90 | 125 | 237.50 |
| 12/23/02 | RFH | Review Loy and Tieger decisions | 1.40 | 125 | 175.00 |
| 12/23/02 | RFH | Drafting of reply memorandum | 2.40 | 125 | 300.00 |
| 12/23/02 | JS | Conduct research re: excess policy and exhaustion requirements | 2.50 | 105 | 262.50 |
| 12/23/02 | JS | Shepardize cases cited in PEIC memo in opposition | 1.00 | 105 | 105.00 |
| 12/24/02 | RFH | Review Zeig decision and more recent following cases | 1.40 | 125 | 175.00 |
| 12/24/02 | RFH | Review pleadings file. Review Rule 56 (re: transforming motion to motion for summary judgment) | 1.80 | 125 | 225.00 |
| 12/24/02 | RFH | Continued work on reply memorandum | 1.60 | 125 | 200.00 |
| 12/24/02 | JS | Conduct research re: excess policy exhaustion requirements | 2.20 | 105 | 231.00 |
| 12/26/02 | RFH | Complete draft of reply memorandum | 3.70 | 125 | 462.50 |

| 12/27/02 | RFH | Review and finalize reply memorandum | 2.90 | 125 | 362.50 |
|---|---|---|---|---|---|
| 12/30/02 | RFH | Continue research on "duty" owed (contract and otherwise) | 1.90 | 125 | 237.50 |
| 01/02/03 | RFH | Review law reviews on primary excess relationship | .90 | 125 | 112.50 |
| 01/02/03 | RFH | Review Cincinatti v. Fraunck, 644 NW2d; US Fire v. Zurich, 768 NE2d, 288 and Kelly Co. v. Central Net Insurance, 662 F.Supp. 1284 | 2.40 | 125 | 300.00 |
| 01/02/03 | RFH | Review and transmit Servco memo to Island; Report | .20 | 125 | 25.00 |
| 01/03/03 | JS | Conduct legal research and shepardize cases contained in PEIC memo in opposition | 3.20 | 105 | 336.00 |
| 01/06/03 | JS | Continued legal research | 3.80 | 105 | 399.00 |
| 01/14/03 | RFH | Review Powerine II decision | 1.40 | 125 | 175.00 |
| 01/17/03 | RFH | Review Powerine II decision on umbrella coverage | .90 | 125 | 112.50 |
| 01/21/03 | RFH | Review and transmit court order on hearing | .20 | 125 | 25.00 |
| 01/23/03 | RFH | Organize cases cited and PEIC position | .80 | 125 | 100.00 |
| 01/23/03 | RFH | Update research | 1.80 | 125 | 225.00 |
| 01/28/03 | RFH | Review written decision | .40 | 125 | 50.00 |
| 02/05/03 | RFH | Review lost policy burdens and treaties | 1.80 | 125 | 225.00 |
| 02/07/03 | RFH | Begin drafting Island's cross motion for summary judgment | .80 | 125 | 100.00 |
| 02/07/03 | RFH | Review Ostrager & Newman text on "exhaustion" and "drop down" | 1.40 | 125 | 175.00 |
| 02/13/03 | RFH | Review and transmit order on settlement | .10 | 125 | 12.50 |

16

| 02/20/03 | RFH | Review article on Powerine decision and transmit same to Island | .70 | 125 | 87.50 |
|---|---|---|---|---|---|
| 02/21/03 | RFH | Begin drafting motion for summary judgment for compliance with 2/26 deadline | .80 | 125 | 100.00 |
| 02/21/03 | RFH | Review correspondence files for exhibits to motion for summary judgment | 1.70 | 125 | 212.50 |
| 02/24/03 | RFH | Drafting of motion for summary judgment | 2.90 | 125 | 362.50 |
| 02/24/03 | RFH | Review order on Rule 12 motion | .20 | 125 | 25.00 |
| 02/25/03 | RFH | Continued work on motion for summary judgment | 2.90 | 125 | 362.50 |
| 02/25/03 | JS | Review first draft of motion for summary judgment | .40 | 105 | 42.00 |
| 02/25/03 | JS | Prepare concise statement for inclusion with motion for summary judgment | 1.30 | 105 | 136.50 |
| 02/26/03 | JS | Review motion for summary judgment for exhibit inserts | 1.40 | 105 | 147.00 |
| 02/26/03 | JS | Draft affidavit of Casimer Fidele | 1.00 | 105 | 105.00 |
| 03/03/03 | RFH | Review Servco motion for partial summary judgment | 1.50 | 125 | 187.50 |
| 03/03/03 | RFH | Review PEIC motion for partial summary judgment | 1.40 | 125 | 175.00 |
| 03/11/03 | RFH | Review pleadings, correspondence, pending motions and court rules | 3.40 | 125 | 425.00 |
| 03/11/03 | RFH | Draft settlement conference statement | 3.70 | 125 | 462.50 |
| 03/12/03 | RFH | Review and revisions to draft settlement conference statement | 2.30 | 125 | 287.50 |
| 03/13/03 | RFH | Review motions for summary judgment and case authority for | 2.40 | 125 | 300.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | supplemental Island memorandum in support of summary judgment | | | |
| 03/14/03 | RFH | Continued work on draft supplemental memo | .90 | 125 | 112.50 |
| 03/21/03 | RFH | Review pending motion filed by PEIC and Servco for preparation of Island's supplemental memo | 2.80 | 125 | 350.00 |
| 03/22/03 | RFH | Continued review of PEIC memoranda and case law for preparation of Island position statement | 2.70 | 125 | 337.50 |
| 03/24/03 | RFH | Begin work on support and/or reply memoranda | 3.70 | 125 | 462.50 |
| 03/24/03 | RFH | Review correspondence files in Island v. Servco | 1.30 | 125 | 162.50 |
| 03/24/03 | RFH | Review Servco position statement | .30 | 125 | 37.50 |
| 03/27/03 | RFH | Review PEIC opposition to Servco motion for summary judgment | 1.40 | 125 | 175.00 |
| 03/27/03 | RFH | Review Servco opposition to PEIC motion for summary judgment | .90 | 125 | 112.50 |
| 03/27/03 | RFH | Review PEIC opposition to Island motion for summary judgment | 1.80 | 125 | 225.00 |
| 03/27/03 | RFH | Review cases cited by PEIC and in Law Review article "Rights and Responsibilities of Excess", 78 Den. L.R. 29 | 1.70 | 125 | 212.50 |
| 03/28/03 | RFH | Continued review of PEIC memo, cases cited and position | 1.80 | 125 | 225.00 |
| 03/28/03 | RFH | Work on drafting reply memorandum to PEIC opposition to Island motion for summary judgment | 3.90 | 125 | 487.50 |
| 03/28/03 | RFH | Conduct additional | 1.80 | 125 | 225.00 |

| Date | Attorney | Description of work performed | Number of Hours | Rate per Hour | Total |
|------|----------|-------------------------------|-----------------|---------------|-------|
|  |  | research on "exhaustion" and settlement |  |  |  |
| 03/28/03 | JS | Shepardize "national Union" decision | 1.20 | 105 | 126.00 |
| 03/29/03 | RFH | Continue work on reply memorandum | 3.90 | 125 | 487.50 |
| 03/31/03 | RFH | Continued drafting of Island's reply memorandum | 3.70 | 125 | 462.50 |
| 03/31/03 | RFH | Draft supplemental concise statement of facts and affidavit of counsel; edit reply memorandum | 3.80 | 125 | 475.00 |
| 04/01/03 | RFH | Organize motions and research for argument | .80 | 125 | 100.00 |
| 04/02/03 | RFH | Review PEIC reply memorandum | .90 | 125 | 112.50 |
| 04/02/03 | RFH | Review San Diego v. Ace decision and incorporate into legal argument of memo | .80 | 125 | 100.00 |
| 04/10/03 | RFH | Review memoranda and opposition frin OEUC | 2.80 | 125 | 350.00 |
| 04/10/03 | RFH | Review cases cited by PEIC | .90 | 125 | 112.50 |
| 04/30/03 | RFH | Draft stipulation for extension | .20 | 125 | 25.00 |
|  |  |  |  |  |  |

(C)   Interrogatories, document production and discovery

| Date | Attorney | Description of work performed | Number of Hours | Rate per Hour | Total |
|------|----------|-------------------------------|-----------------|---------------|-------|
| 05/08/01 | RFH | Draft Request for Answers to Interrogatories and Request for Production of Documents to PEIC | .60 | 125 | 75.00 |
| 05/11/01 | RFH | Tele call with P. Olson on discovery and defenses | .30 | 125 | 37.50 |
| 05/11/01 | RFH | Finalize discovery | .80 | 125 | 100.00 |

| | | requests and report to Island | | | |
|---|---|---|---|---|---|
| 05/21/01 | RFH | Tele call with B. Wakuzawa on Servco response and claims | .30 | 125 | 37.50 |
| 05/23/01 | RFH | Review and transmit letter from P. Olson re: status conference and discovery | .30 | 125 | 37.50 |
| 05/24/01 | RFH | Tele call with P. Olson on discovery requests, scheduling conference and Servco | .30 | 125 | 37.50 |
| 06/26/01 | RFH | Tele call with B. Wakuzawa on Servco position and discovery | .30 | 125 | 37.50 |
| 09/10/01 | RFH | Draft letters to Island re: PEIC's discovery requests | .80 | 125 | 100.00 |
| 09/10/01 | RFH | Review file for preparation of responses to PEIC's Request for Answers to Interrogatories and Request for Production of Documents | 1.40 | 125 | 175.00 |
| 09/10/01 | RFH | Draft responses to PEIC's Request for Answers to Interrogatories and Production of Documents | 2.50 | 125 | 312.50 |
| 09/11/01 | RFH | Tele call with P. Alston on Servco position re: discovery requests | .10 | 125 | 12.50 |
| 09/11/01 | RFH | Review file material subject to production request by PEIC | 2.30 | 125 | 287.50 |
| 09/13/01 | RFH | Tele call with B. Wakuzawa on discovery requests | .30 | 125 | 37.50 |
| 09/13/01 | RFH | Review correspondence and claim files re: PEIC's discovery requests | .90 | 125 | 112.50 |
| 09/19/01 | RFH | Tele call with T. Fidele on reinsurance | .20 | 125 | 25.00 |

| | | issues and Island's review of discovery responses | | | |
|---|---|---|---|---|---|
| 09/21/01 | RFH | Review and finalize discovery responses | .60 | 125 | 75.00 |
| 10/19/01 | RFH | Review letter from PEIC on discovery | .30 | 125 | 37.50 |
| 10/19/01 | RFH | Tele call with Alston Hunt Floyd & Ing on status of case and discovery | .40 | 125 | 50.00 |
| 10/19/01 | RFH | Review discovery responses and correspondence | 1.60 | | 200.00 |
| 10/22/01 | RFH | Tele call with B. Wakuzawa on discovery status and PEIC position re: Servco | .40 | 125 | 50.00 |
| 10/22/01 | RFH | Tele calls to/from Tom Fagan on Island discovery responses | .20 | 125 | 25.00 |
| 10/24/01 | RFH | Tele call with T. Fagan on status conference and discovery issues | .20 | 125 | 25.00 |
| 10/30/01 | RFH | Prepare for and attend conference with Island on PEIC letter demand for supplemental response | 1.40 | 125 | 175.00 |
| 10/30/01 | RFH | Draft supplemental responses to PEIC request | .80 | | 100.00 |
| 11/05/01 | RFH | Tele call with B. Wakuzawa re: Island supplement | .30 | 125 | 37.50 |
| 11/07/01 | RFH | Begin review of Island file and log of protected documents (re: attorney-client privilege and reinsurance logs) | 2.50 | 125 | 312.50 |
| 11/09/01 | RFH | Continue review of Island file and index of protected documents | 5.40 | 125 | 675.00 |
| 11/09/01 | RFH | Begin drafting letter to Island re: document review | 1.30 | 125 | 162.50 |

| 11/12/01 | RFH | Complete letters to Island and parties re: Island discovery | .90 | 125 | 112.50 |
| 11/12/01 | RFH | Instructions on bate stamping of documents and production of documents, research instructions on reinsure protections | .50 | 125 | 62.50 |
| 11/13/01 | RFH | Tele call to Island on document production | .10 | 125 | 12.50 |
| 11/14/01 | RFH | Tele call with T. Fidele on document review and information request made re: filing of declaratory judgment action | .70 | 125 | 87.50 |
| 11/14/01 | RFH | Instructions on production and transmittal of information re: attorney's fees to T. Fidele | .20 | 125 | 25.00 |
| 11/19/01 | RFH | Review legal invoices retrieved from archive for attorney time spent in relation to filing of declaratory judgment action (for submittal to Island and document request) | .90 | 125 | 112.50 |
| 12/05/01 | RFH | Tele call with Island on document production and bate-stamping of documents | .20 | 125 | 25.00 |
| 12/07/01 | RFH | Tele call from B. Wakuzawa on Island documents | .20 | 125 | 25.00 |
| 12/17/01 | RFH | Tele call with Island on document review | .10 | 125 | 12.50 |
| 12/17/01 | RFH | Review additional documents and organize documents to be produced | 2.80 | | 350.00 |
| 12/17/01 | KKH | Reviewed and picked up documents for cataloguing and bate | .80 | 105.00 | 84.00 |

22

| | | stamping | | | |
|---|---|---|---|---|---|
| 12/18/01 | RFH | Complete document review | 1.40 | | 175.00 |
| 12/18/01 | RFH | Review log of non-produced documents | .90 | | 112.50 |
| 12/28/01 | KKH | Review and catalogue documents marked as privileged in preparation for production of documents | 2.20 | 105.00 | 231.00 |
| 01/02/02 | KKH | Review and catalogue privileged documents | 3.10 | 105 | 325.50 |
| 01/04/02 | KKH | Continue review and cataloguing of privileged documents for production | 1.30 | 105 | 136.50 |
| 01/07/02 | KKH | Draft summary of privileged documents and incorporate bate stamp numbering into privilege log | 2.70 | 105 | 283.50 |
| 01/08/02 | RFH | Tele call with T. Fagan on production timing | .30 | 125 | 37.50 |
| 01/08/02 | RFH | Review notice of address change and status of document production | .10 | 125 | 12.50 |
| 01/14/02 | RFH | Review status of document production and privilege log | .40 | 125 | 50.00 |
| 01/14/02 | RFH | Review additional documents to be withheld | 1.30 | 125 | 162.50 |
| 01/14/02 | KKH | Continue review of privileged documents | 1.70 | 105 | 178.50 |
| 01/16/02 | KKH | Update privilege log to include bate stamp numbering | 1.50 | 105 | 157.50 |
| 01/23/02 | RFH | Review letter from Tammadon and review file r: amended request for interrogatories and production of documents | 2.10 | 125 | 262.50 |
| 01/24/02 | RFH | Complete review of documents and privilege logs | 3.10 | 125 | 387.50 |
| 01/24/02 | KKH | Identify documents for | .50 | 105 | 52.50 |

23

| | | | | | |
|---|---|---|---|---|---|
| | | production of and catalogue additional privileged documents | | | |
| 01/24/02 | RFH | Draft letter to counsel re: interrogatories and request for production of documents | .90 | 125 | 112.50 |
| 01/25/02 | RFH | Tele call with T. Fagan on interrogatories and document production | .40 | 125 | 50.00 |
| 01/28/02 | RFH | Review status of copying and index preparation | .70 | 125 | N/C |
| 01/29/02 | RFH | Review and edit privileged logs | 1.90 | 125 | 237.50 |
| 02/01/02 | RFH | Finalize supplemental responses | 1.20 | 125 | 150.00 |
| 02/01/02 | MPL | Organize documents and prepare Island Ins.'s supplemental response to plaintiff's first request for production of documents | 3.00 | 50 | 150.00 |
| 02/06/02 | RFH | Work on privileged documents logs | .30 | 125 | 37.50 |
| 02/06/02 | RFH | Tele call with B. Wakuzawa on production of documents and discovery | .30 | 125 | 37.50 |
| 02/07/02 | RFH | Tele call with B. Wakuzawa and Tammadon on discovery | .30 | 125 | 37.50 |
| 02/08/02 | RFH | Tele call with B. Wakuzawa on discovery | .20 | 125 | 25.00 |
| 02/08/02 | RFH | Tele call with R. Tammadon on PEIC's discovery and scheduling | .60 | 125 | 75.00 |
| 02/11/02 | RFH | Tele call with B. Wakuzawa and R. Tammadon on discovery | .40 | 125 | 50.00 |
| 02/11/02 | RFH | Review and edit document log | 1.40 | 125 | 175.00 |
| 02/13/02 | RFH | Draft letter re: privilege logs | .30 | 125 | 37.50 |
| 02/13/02 | RFH | Conference with counsel on discovery (re: | .80 | 125 | 100.00 |

| Date | Attorney | Description of work performed | Number of Hours | Rate per Hour | Total |
|---|---|---|---|---|---|
| | | Island participation) | | | |
| 07/03/02 | RFH | Conference with parties on discovery and mediation | .60 | 125 | 75.00 |
| 12/27/02 | RFH | Review Island's amended interrogatory responses; Review file | .70 | 125 | 87.50 |
| 12/27/02 | RFH | Complete interrogatory responses | .60 | 125 | 75.00 |
| 01/09/03 | RFH | Revise interrogatory responses and transmit | .80 | 125 | 100.00 |
| 04/25/03 | RFH | Review discovery notices from PEIC | .50 | 125 | 62.50 |
| 04/25/03 | RFH | Organize Island issues for discovery (allocation of monies for settlement) | 1.40 | 125 | 175.00 |
| 04/28/03 | RFH | Prepare for conference with Island on discovery status and extension | .40 | 125 | 50.00 |
| 04/28/03 | RFH | Conference with Island on status and discovery | 1.50 | 125 | 187.50 |
| 04/29/03 | RFH | Review Notice of 30 (b)(6) depo | .20 | 125 | 25.00 |
| 04/29/03 | RFH | Review PEIC request for answers to interrogatories to Servco | .40 | 125 | 50.00 |
| 04/30/03 | RFH | Review correspondence between Servco and PEIC re: interrogatories | .40 | 125 | 50.00 |
| 05/01/03 | RFH | Tele call with T. Fagan on discovery | .20 | 125 | 25.00 |
| 05/06/03 | RFH | Draft letter to PEIC re: discovery | .30 | 125 | 37.50 |

(D)   Depositions

| Date | Attorney | Description of work performed | Number of Hours | Rate per Hour | Total |
|---|---|---|---|---|---|
| 5/8/03 | RFH | Tel call with all counsel on depo scheduling | .9 | 125 | 112.50 |

| 5/8/03 | RFH | Draft letter to PEIC counsel on Island depos and issues | .4 | 125 | 50.00 |

(E)  Motions practice

| Date | Attorney | Description of work performed | Number of Hours | Rate per Hour | Total |
|------|----------|------------------------------|-----------------|---------------|-------|
| 3/28/03 | RFH | Tel call with M. Bronster Esq. on memos and continued litigation pro hac vice issues | .4 | 125 | 50.00 |
| 10/23/02 | RFH | Prepare status report to Island re: "FFIC v. Maryland" | .4 | 125 | 50.00 |

(F)  Attending court hearings

| Date | Attorney | Description of work performed | Number of Hours | Rate per Hour | Total |
|------|----------|------------------------------|-----------------|---------------|-------|
| 05/21/01 | RFH | Tele call with P. Olson on court status conference | .20 | 125 | 25.00 |
| 11/20/01 | RFH | Review file and attend Rule 16 Conference with Judge Chang | 1.20 | 125 | 150.00 |
| 11/20/01 | RFH | Report to Island re: Rule 16 Conference | .40 | 125 | 50.00 |
| 11/20/01 | RFH | Confer with Tom Fagan, Esq | .3 | 125 | 37.50 |
| 03/15/02 | RFH | Prepare for and attend status conference | .90 | 125 | 112.50 |
| 07/03/02 | RFH | Prepare for and attend status conference with Magistrate Chang | 1.20 | 125 | 150.00 |
| 7/12/02 | RFH | Review Court's revised order and file notes | .3 | 125 | 37.50 |
| 9/11/02 | RFH | Attend pre-mediation and scheduling conference | .4 | 125 | 50 |
| 9/17/02 | RFH | Review corres files re: | 1.7 | 125 | 212.50 |

| | | PEIC position and designate docs as exhibits for use at mediation | | | |
|---|---|---|---|---|---|
| 9/18/02 | RFH | Review case law re: contribution | .7 | 125 | 87.50 |
| 9/18/02 | RFH | Prepare for and attend mediation | 7.9 | 125 | 997.50 |
| 09/19/02 | RFH | Attend continued mediation session | 1.80 | 125 | 225.00 |
| 11/05/02 | RFH | Prepare for and attend status conference | 1.80 | 125 | 225.00 |
| 01/24/03 | RFH | Review pleadings and motions in preparation for oral argument | 1.40 | 125 | 175.00 |
| 01/24/03 | RFH | Organize oral argument to be presented | 1.80 | 125 | 225.00 |
| 01/24/03 | RFH | Review case law for oral argument | .90 | 125 | 112.50 |
| 01/24/03 | RFH | Attend oral argument | 1.40 | 125 | 175.00 |
| 03/19/03 | RFH | Review file and prepare for conference | .90 | 125 | 112.50 |
| 03/19/03 | RFH | Attend settlement conference | 1.90 | 125 | 237.50 |
| 04/11/03 | RFH | Organize and prepare argument on motion for summary judgment | 1.90 | 125 | 237.50 |
| 04/11/03 | RFH | Attend motion for summary judgment by Servco, PEIC and Island | 2.40 | 125 | 300.00 |
| 05/15/03 | RNT | Confer with RFH on upcoming status conference with Kevin Chang | .20 | 125 | 25.00 05/15/03 |
| 05/15/03 | RFH | Instructions to RNT on handling | .10 | 125 | 12.50 |
| 05/15/03 | RFH | Review and transmit notice of status conference to Island | .20 | 125 | 25.00 |
| 05/16/03 | RNT | Prepare for and attend status conference with Magistrate Kevin Chang to continue trial date and other deadlines; draft status letter to Island to report on status conference and | 1.90 | 125 | 237.50 |

| | | court deadlines | | | |
|---|---|---|---|---|---|
| 05/28/03 | RFH | Transmit amended Rule 16 Conference order | .30 | 125 | 37.50 |
| 05/28/03 | RFH | Tele call with PEIC counsel on depo scheduling | .20 | 125 | 25.00 |

**A.  CASE DEVELOPMENT, BACKGROUND INVESTIGATION/CASE ADMINISTRATION (Cont'd from page 11)**

| | | | | | |
|---|---|---|---|---|---|
| 06/23/03 | RFH | Tele call with T. Fidele on decision, scope of report, assessments & future activity | 0.5 | $125 | $62.50 |
| 06/23/03 | RFH | Tele call to Paul Alston Esq | 0.1 | $125 | $12.50 |
| 06/24/03 | RFH | Edit & expand discussion of further activity & "suit" provision | 1.8 | $125 | $225.00 |
| 06/27/03 | RFH | Review Hawaii cases on fees & costs | 1.9 | $125 | $237.50 |
| 06/30/03 | RFH | Tele call with Island on settlement conf set for 7/10 & settlement position (recovery of fees & costs) | 0.6 | $125 | $75.00 |
| 06/30/03 | RFH | Draft letter to Island on litigation plan | 0.5 | $125 | $62.50 |
| 07/01/03 | RFH | Draft letter to PEIC counsel on fees & costs claim | 0.3 | $125 | $37.50 |
| 07/01/03 | RFH | Draft letter to Island | 0.3 | $125 | $37.50 |
| 07/01/03 | RFH | Tele call from Island | 0.1 | $125 | $12.50 |
| 07/01/03 | JS | Review Local Rules re: Bill of Costs | 0.6 | $105 | $63.00 |
| 07/02/03 | RFH | Check on cost accounting & legal fees research | 0.4 | $125 | $50.00 |
| 07/02/03 | RFH | Prepare email & letter report to Island | 0.3 | $125 | $37.50 |
| 07/02/03 | JS | Work on form of Bill of Costs | 0.5 | $105 | $52.50 |
| 07/03/03 | RFH | Transmit PEIC letter confirming continuance of settlement conference date | 0.1 | $125 | $12.50 |
| 07/11/03 | RFH | Draft letter report to Tony Fidele | 1.9 | $125 | $237.50 |
| 07/15/03 | RFH | Tele call to M. Bronster Esq. on settlement | 0.1 | $125 | $12.50 |
| 07/18/03 | RFH | Prepare for settlement conference | 0.7 | $125 | $87.50 |
| 07/18/03 | RFH | Attend settlement conference | 4.5 | $125 | $562.50 |
| 07/18/03 | RFH | Tele call with T. Fidele re: settlement status | 0.4 | $125 | $50.00 |
| 07/18/03 | RFH | Report to Island on settlement conference | 0.5 | $125 | $62.50 |
| 07/25/03 | RFH | Draft letter to counsel for PEIC | 0.4 | $125 | $50.00 |
| 07/25/03 | RFH | Draft email to counsel for PEIC and Servco | 0.3 | $125 | $37.50 |
| 07/25/03 | RFH | Report to Island | 0.3 | $125 | $37.50 |
| 09/17/03 | RFH | Review & transmit comment on "Banco de Saguros del Estrado" decision | 1.8 | $125 | $225.00 |
| 09/22/03 | RFH | Review file & draft litigation budget report | 1.9 | $125 | $237.50 |
| 10/16/03 | RFH | Receive & review minute order | 0.1 | $125 | $12.50 |
| 10/16/03 | RFH | Tele call & letter to Island on order | 0.3 | $125 | $37.50 |
| 08/13/04 | RFH | Tele calls from A. Burdick Esq. on settlement | 0.1 | $125 | $12.50 |
| 08/13/04 | RFH | Review A. Burdick Esq. letter of 8/13/04 re: disclosure of settlement agreement | 0.2 | $125 | $25.00 |
| 08/13/04 | RFH | Tele call & email to T. Fidele on Servco request | 0.5 | $125 | $62.50 |
| 08/13/04 | RFH | Prepare email to A. Burdick Esq. acknowledging 8/13/04 letter & re: notification to Island | 0.3 | $125 | $37.50 |
| 12/28/05 | RFH | Tele call with Tony Fidele on status & reserves | 0.3 | $125 | $37.50 |
| 12/28/05 | RFH | Review file | 0.9 | $125 | $112.50 |
| 12/28/05 | RFH | Tele call with Margery Bronster's office on status | 0.4 | $125 | $50.00 |
| 12/28/05 | RFH | Second tele call with Tony Fidele on status | 0.2 | $125 | $25.00 |
| 12/28/05 | RFH | Tele call with Bruce Telles on Pacific Employers Insurance Company claim | 0.4 | $125 | $50.00 |
| 12/28/05 | RFH | Tele call & email to Tony Fidele on status | 0.7 | $125 | $87.50 |
| 04/06/06 | RFH | Tele call to PEIC counsel with message | 0.2 | $125 | $25.00 |
| 04/11/06 | RFH | Report to Casimer Fidele | 0.4 | $125 | $50.00 |
| 05/19/06 | CLW | Evaluate procedural history of case & present posture & strategy regarding further motions from excess carrier for reconsideration or review of prior orders | 0.2 | $115 | $23.00 |
| 05/19/06 | RFH | Attend status conference with Judge Kevin Chang | 1.0 | $125 | $125.00 |
| 05/19/06 | RFH | Tele call with Casimer Fidele on status conference | 0.3 | $125 | $37.50 |
| 05/19/06 | RFH | Draft letter to PEIC counsel (John Conway) | 1.7 | $125 | $212.50 |
| 05/19/06 | RFH | Review waiver/estoppel (procedures) | 0.9 | $125 | $112.50 |
| 05/22/06 | RFH | Prepare detailed report on status, anticipated research, motions & expenses | 1.8 | $125 | $225.00 |
| 05/25/06 | RFH | Emails on meeting with Island Insurance | 0.2 | $125 | $25.00 |
| 05/25/06 | RFH | Review file for conference with Don Amano & Tony Fidele | 0.9 | $125 | $112.50 |
| 05/26/06 | RFH | Prepare & attend conference with Casimer Fidele & Don Amano on status & activity of file | 1.9 | $125 | $237.50 |
| 05/26/06 | RFH | Organize notes for assignment | 0.8 | $125 | $100.00 |
| 05/30/06 | RFH | Review notes from Friday (5/26) meeting | 0.2 | $125 | $25.00 |
| 05/30/06 | RFH | Tele call to Margery Bronster | 0.1 | $125 | $12.50 |
| 05/30/06 | RFH | Tele call with Margery Bronster on outstanding fees | 0.5 | $125 | $62.50 |
| 05/30/06 | RFH | Report to Island Insurance Co. | 1.4 | $125 | $175.00 |
| 05/31/06 | RFH | Review & reply to Don Amano email on defense fees from Bingham & McCutchen | 0.2 | $125 | $25.00 |
| 05/31/06 | RFH | Research assignment (no charge) | 0.0 | $125 | $0.00 |
| 06/13/06 | RFH | Check on letter to John Conway | 0.2 | $125 | $25.00 |
| 06/13/06 | RFH | Finalize letter | 0.1 | $125 | $12.50 |
| 06/13/06 | RFH | Organize materials from earlier file | 0.8 | $125 | $100.00 |
| 09/08/06 | RFH | Review file notes & draft status report | 1.7 | $125 | $212.50 |
| 11/01/06 | RFH | Conference with Margery Bronster on "bad faith" claim and procedural status | 0.9 | $125 | $112.50 |
| 11/29/06 | RFH | Outline status report to Don Amano | 0.9 | $125 | $112.50 |
| 11/30/06 | RFH | Conference with Margery Bronster on status and PEIC position | 0.8 | $125 | $100.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/06 | RFH | Review PEIC briefing on exhaustion | 1.9 | $125 | $237.50 |
| 11/30/06 | RFH | E-mail counsel on mediation | 0.2 | $125 | $25.00 |
| 11/30/06 | RFH | Continue work on report | 1.4 | $125 | $175.00 |
| 11/30/06 | RFH | Review and reply to Margery Bronster e-mail | 0.3 | $125 | $37.50 |
| 12/01/06 | RFH | Telephone call and meeting with Margery Bronster on PEIC position and mediation | 0.7 | $125 | $87.50 |
| 12/01/06 | RFH | Telephone call to Tom Fagan on mediation with message | 0.1 | $125 | $12.50 |
| 12/06/06 | RFH | Draft letter to Island Insurance Co. on dialogue and focus of Island/PEIC claims | 0.5 | $125 | $62.50 |
| 12/19/06 | RFH | Telephone call with Margery Bronster on Servco strategy | 0.4 | $125 | $50.00 |
| 12/19/06 | RFH | Telephone call with Tom Fagan on PEIC strategy | 0.4 | $125 | $50.00 |
| 12/29/06 | RFH | Review e-mails from Don Amano on re-insurance claim | 0.1 | $125 | $12.50 |
| 12/29/06 | RFH | Telephone call with Don Amano on actions past and pending | 0.4 | $125 | $50.00 |
| 12/29/06 | RFH | Organize material for report | 1.4 | $125 | $175.00 |
| 01/02/07 | RFH | Review Vol. 5, 6 & 7 of Servco correspondence file and Vol 4 & 5 of Tripler correspondence file | 2.8 | $125 | $350.00 |
| 01/02/07 | RFH | Review PEIC correspondence file | 1.2 | $125 | $150.00 |
| 01/02/07 | RFH | Review Tripler files | 0.9 | $125 | $112.50 |
| 01/03/07 | RFH | Work on report on status of Servco Pacific, Tripler Warehouse and PEIC for Don Amano | 3.8 | $125 | $475.00 |
| 01/04/07 | RFH | Review, edit and conclude analysis of Servco Pacific, Tripler Warehouse and PEIC claims | 1.8 | $125 | $225.00 |
| 02/22/07 | RFH | E-mail to John Conway | 0.1 | $125 | $12.50 |
| 02/22/07 | RFH | Telephone call with Tom Fagan on status | 0.3 | $125 | $37.50 |
| 02/22/07 | RFH | Review e-mails from Margery Bronster on form of the Order | 0.2 | $125 | $25.00 |
| 02/23/07 | RFH | Review Margery Bronster's objections and revised Dismissal/Judgment | 0.4 | $125 | $50.00 |
| 02/23/07 | RFH | Forward to Island Insurance Company | 0.2 | $125 | $25.00 |
| 02/23/07 | RFH | E-mail to John Conway | 0.2 | $125 | $25.00 |
| 02/28/07 | CLW | Review notice from court vacating status conference | 0.1 | $115 | $11.50 |

| | | Total Case Development, Background Investigation/Case Administration | 137.7 | | $17,187.50 |

**B.  PLEADINGS: (Cont'd from page 19)**

| | | | | | |
|---|---|---|---|---|---|
| 07/15/03 | RFH | Review & transmit court order | 0.1 | $125 | $12.50 |
| 07/25/03 | RFH | Review draft stipulation for stay & reply | 0.7 | $125 | $87.50 |
| 07/30/03 | RFH | Review & transmit stipulation re: stay | 0.1 | $125 | $12.50 |
| 08/11/03 | RFH | Review & transmit court order | 0.2 | $125 | $25.00 |
| 08/11/03 | RFH | Tele call with M. Bronster Esq.'s office on court order | 0.1 | $125 | $12.50 |
| 08/27/03 | RFH | Review & transmit fax on final Pre-Trial Statement | 0.2 | $125 | $25.00 |
| 04/06/06 | RFH | Review status conference order & forward to Casimer Fidele | 0.1 | $125 | $12.50 |
| 04/11/06 | RFH | Review Alston Hunt's satisfaction of lien | 0.2 | $125 | $25.00 |
| 05/19/06 | RFH | Review correspondence & pleadings re: Order to Show Cause & request for status conference | 1.2 | $125 | $150.00 |
| 05/25/06 | RFH | Review Rule 16 statement & calendar | 0.3 | $125 | $37.50 |
| 05/26/06 | CLW | Review amended scheduling order issued by magistrate judge | 0.2 | $115 | $23.00 |
| 01/03/07 | CLW | Review Petition for Good Faith Settlement, Memorandum in Opposition and David Knox report | 0.7 | $125 | $87.50 |
| 01/22/07 | CLW | Categorize attorney's fees and costs billed last quarter for inclusion in request for fees and costs | 0.3 | $115 | $34.50 |
| 02/15/07 | CLW | Prepare motion for attorneys' fees (cont'd) | 1.8 | $115 | $207.00 |
| 02/15/07 | CLW | Research and evaluate status of PEIC's settlement with Servco, FRCP 54(b) and prerequisite of judgment before filing bill of costs and motion for attorneys' fees | 1.3 | $115 | $149.50 |
| 02/16/07 | CLW | Prepare motion for attorneys' fees (cont'd) | 2.6 | $115 | $299.00 |
| 02/21/07 | CLW | Calls to and from court re: entry of judgment in Island's favor and against PEIC and motion for attorneys' fees | 0.4 | $115 | $46.00 |
| 02/22/07 | CLW | Evaluate proposed stipulation for dismissal and final judgment | 0.2 | $115 | $23.00 |
| 02/22/07 | RFH | Review and forward dismissal and final judgment to Island Insurance Company | 0.4 | $125 | $50.00 |

| | | | |
|---|---|---|---|
| Total Pleadings | | 201.3 | $24,734.50 |

**C. INTERROGATORIES, DOCUMENT PRODUCTION & DISCOVERY: (Cont'd from page 25)**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/03 | RFH | Follow up tele call to B. Telles on discovery | 0.1 | $125 | $12.50 |
| 06/02/03 | RFH | Memo to file re: discussion with B. Telles | 0.1 | $125 | $12.50 |
| 06/17/03 | RFH | Review letter exchange between PEIC & Servco | 0.3 | $125 | $37.50 |
| 06/17/03 | RFH | Tele call to Bruce Telles re: discovery | 0.1 | $125 | $12.50 |
| 06/17/03 | RFH | Review file & renew discovery request to PEIC | 0.7 | $125 | $87.50 |
| 06/25/03 | RFH | Review & transmit correspondence from Servco on discovery & settlement conference | 0.3 | $125 | $37.50 |
| 07/11/03 | RFH | Tele call with B. Telles on PEIC discovery of Island | 0.4 | $125 | $50.00 |
| 07/15/03 | RFH | Tele call with B. Telles Esq. on settlement conference & discovery | 0.4 | $125 | $50.00 |
| 07/18/03 | RFH | Review Servco responses to Second and Third Request for Answers to Interrogatories from PEIC | 0.9 | $125 | $112.50 |
| 07/18/03 | RFH | Prepare letter report to Island on Servco responses | 0.8 | $125 | $100.00 |

Total Interrogatories, Document Production & Discovery          81.6          $9,611.50

**D.  DEPOSITIONS:**                                                                1.3          $162.50

**E. MOTIONS PRACTICE: (Cont'd from previous page)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/03 | RFH | Tele call with T. Fagan Esq., on summary judgment order | 0.4 | $125 | $50.00 |
| 06/20/03 | RFH | Review summary judgment order & transmit to Island.  Conference with Island on same | 1.8 | $125 | $225.00 |
| 06/20/03 | RFH | Draft letter report ot Island on order | 0.8 | $125 | $100.00 |
| 06/20/03 | RFH | Confer with Servco counsel re: status | 0.4 | $125 | $50.00 |
| 06/23/03 | RFH | Review file & motions | 0.9 | $125 | $112.50 |
| 06/23/03 | RFH | Outline revised letter to counsel on impact of decision | 3.4 | $125 | $425.00 |
| 06/23/03 | RFH | Tele call with Paul Alston Esq. on decision | 0.2 | $125 | $25.00 |
| 06/24/03 | RFH | Review draft letter & decision with Tony Fidele | 0.9 | $125 | $112.50 |
| 06/25/03 | RFH | Revise & expand report on order granting motion for summary judgment | 1.4 | $125 | $175.00 |
| 07/02/03 | RFH | Tele calls (2x) with T. Fagan Esq. re: moving | 0.3 | $125 | $37.50 |
| 07/07/03 | RFH | Review motion for reconsideration, motion for Rule 54(b) certification, and motion to take interlocutory appeal filed by PEIC 7/03 | 1.8 | $125 | $225.00 |
| 07/07/03 | RFH | Draft letter to Island on filings | 0.3 | $125 | $37.50 |
| 07/07/03 | RFH | Tele call with Judge King's clerk on hearing | 0.1 | $125 | $12.50 |
| 07/07/03 | RFH | Tele call with M. Bronster Esq. re: hearings | 0.2 | $125 | $25.00 |
| 07/08/03 | RFH | Review court's order & motion for reconsideration | 1.8 | $125 | $225.00 |
| 07/08/03 | RFH | Breakdown motion for reconsideration for preparation of opposition | 1.3 | $125 | $162.50 |
| 07/08/03 | RFH | Review "Windt" & "Ostrager & Newman" texts on issues presented | 1.8 | $125 | $225.00 |
| 07/08/03 | RFH | Review PEIC motion & declarations | 0.8 | $125 | $100.00 |
| 07/08/03 | RFH | Outline opposition to PEIC motion for reconsideration | 1.9 | $125 | $237.50 |
| 07/09/03 | RFH | Continued drafting of memorandum in oppposition to motion for reconsideration | 3.8 | $125 | $475.00 |
| 07/09/03 | RFH | Telephone call to M. Bronster Esq. re: opposition | 0.1 | $125 | $12.50 |
| 07/10/03 | RFH | Continued work on memorandum in opposition to motion for reconsideration | 4.7 | $125 | $587.50 |
| 07/10/03 | JS | Conduct research re: qualified pollution exclusion cases in Washington CERCLA claims | 2.0 | $105 | $210.00 |
| 07/11/03 | RFH | Review "Johnson Controls" decision & transmit same to counsel & T. Fidele | 2.9 | $125 | $362.50 |
| 07/11/03 | RFH | Review & finalize memorandum in opposition to motion for reconsideration | 0.9 | $125 | $112.50 |
| 07/14/03 | RFH | Tele call with Island on "Johnson Controls" decision & impact on present claim | 0.8 | $125 | $100.00 |
| 07/16/03 | RFH | Review cases cited by King & cases on "conditional" exclusion for settlement conference | 1.9 | $125 | $237.50 |
| 07/17/03 | RFH | Review H&T fees & costs incurred | 0.9 | $125 | $112.50 |
| 07/17/03 | RFH | Review order & review Washington law on conditional pollution exclusion | 1.8 | $125 | $225.00 |
| 07/21/03 | RFH | Review Washington decisions on conditional exclusions | 1.9 | $125 | $237.50 |
| 07/23/03 | JS | Begin drafting motion for attorney's fees and costs | 2.2 | $105 | $231.00 |
| 07/25/03 | JS | Review attorney time worked & segregate by category for motion for attorney's fees and costs | 1.8 | $105 | $189.00 |
| 07/31/03 | JS | Conduct research re: attorney's fees for declaratory relief action | 1.0 | $105 | $105.00 |
| 08/12/03 | JS | Review and revise motion for attorney's fees and costs | 1.4 | $105 | $147.00 |
| 05/30/06 | RFH | Review Island Insurance Motion for Summary Judgment & Opposition | 0.8 | $125 | $100.00 |
| 05/22/06 | RFH | Review pending motions & correspondence | 0.8 | $125 | $100.00 |
| 05/31/06 | CLW | Evaluate current posture of case, excess carrier's position & arguments, our counter-argument & updating research on exhausting policy limits & attorney's fees | 0.2 | $115 | $23.00 |
| 05/31/06 | RFH | Review PEIC motions on exhaustion | 1.7 | $125 | $212.50 |
| 06/16/06 | RFH | Initial review of PEIC Motion for Reconsideration on Motion for Summary Judgment granted to Island | 1.4 | $125 | $175.00 |
| 06/16/06 | RFH | Review exhibits | 0.4 | $125 | $50.00 |
| 06/18/06 | CLW | Review Pff's request to take judicial notice in support of motion for reconsideration | 0.1 | $115 | $11.50 |
| 06/18/06 | CLW | Review Pff's motion for reconsideration pursuant to FRCP 59(e), 60(b)(5), 60(b)(6) & Local Rule 60 | 1.1 | $115 | $126.50 |
| 06/19/06 | CLW | Evaluate opposing points for our memorandum in opposition to PEIC's motion for reconsideration and weaknesses in the motion | 0.3 | $115 | $34.50 |
| 06/19/06 | CLW | Research caselaw cited by PEIC in its motion for reconsideration and recent caselaw of exhaustion of policy limits | 1.9 | $115 | $218.50 |
| 06/19/06 | CLW | Research procedural deficiencies in PEIC's motion for reconsideration including standards for relief under Rules 59(e) and 60(b)(5) and 60(b)(6) | 1.4 | $115 | $161.00 |
| 06/19/06 | RFH | Complete initial review of Motion for Reconsideration filed by PEIC | 0.9 | $125 | $112.50 |
| 06/19/06 | RFH | Report Island Insurance Co. on Motion for Reconsideration | 2.4 | $125 | $300.00 |
| 06/19/06 | RFH | Review text sources on exhaustion | 0.9 | $125 | $112.50 |
| 06/19/06 | RFH | Review PEIC correspondence files (3 volumes) | 2.8 | $125 | $350.00 |
| 06/19/06 | RFH | Review local rules re: exhibits & affidavits | 0.8 | $125 | $100.00 |
| 06/20/06 | CLW | Review file materials in preparation of memorandum in opposition to PEIC's motion for reconsideration | 1.2 | $115 | $138.00 |
| 06/20/06 | CLW | Prepare memorandum in opposition to PEIC's motion for reconsideration (cont'd) | 1.9 | $115 | $218.50 |
| 06/20/06 | CLW | Research standard for prevailing on motion to vacate order granting summary judgment under FRCP 60(b)(5) and 60(b)(6) & distinguish cases cited by PEIC in support of motion for reconsideration | 1.4 | $115 | $161.00 |
| 06/20/06 | RFH | Review Servco Pacific's correspondence file | 2.3 | $125 | $287.50 |
| 06/20/06 | RFH | Review Servco Pacific Motion for Partial Summary Judgment | 1.4 | $125 | $175.00 |
| 06/20/06 | RFH | Review PEIC Motion for Partial Summary Judgement | 1.8 | $125 | $225.00 |

| Date | Init. | Description | Hrs | Rate | Amount |
|------|-------|-------------|-----|------|--------|
| 06/20/06 | RFH | Review Motion for Judgment on Pleadings | 0.9 | $125 | $112.50 |
| 06/20/06 | RFH | Review Island Insurance Co.'s Motion for Summary Judgment | 1.3 | $125 | $162.50 |
| 06/21/06 | CLW | Prepare memorandum in opposition to PEIC's motion for reconsideration (cont'd) | 2.9 | $115 | $333.50 |
| 06/21/06 | RFH | Work on drafting memorandum in opposition of PEIC's Motion for Reconsideration | 4.2 | $125 | $525.00 |
| 06/21/06 | RFH | Edit memorandum in opposition to PEIC's Motion for Reconsideration | 0.7 | $125 | $87.50 |
| 06/21/06 | RFH | Review "Ostrager and Newman" text on primary/excess | 0.4 | $125 | $50.00 |
| 06/21/06 | RFH | Tele call with Tony Fidele on memorandum in opposition | 0.1 | $125 | $12.50 |
| 06/21/06 | RFH | Further editing of memorandum in opposition | 0.8 | $125 | $100.00 |
| 06/22/06 | CLW | Revise and finalize memorandum in opposition to motion for reconsideration | 0.4 | $115 | $46.00 |
| 06/22/06 | CLW | Review email from adjuster approving memorandum in opposition to PEIC's motion for reconsideration | 0.1 | $115 | $11.50 |
| 06/22/06 | RFH | Tele call to Island Insurance Co. on Memorandum in Opposition | 0.1 | $125 | $12.50 |
| 06/22/06 | RFH | Edit Memorandum in Opposition to PEIC Motion for Reconsideration | 0.9 | $125 | $112.50 |
| 06/22/06 | RFH | Review Island Insurance Co. email on memorandum (no charge) | 0 | $125 | $0.00 |
| 07/03/06 | RFH | Review declaration, exhibit and Reply Memorandum to PEIC's Motion for Reconsideration | 1.7 | $125 | $212.50 |
| 07/03/06 | RFH | Review file, opposition memorandum and PEIC's Motion for Reconsideration | 1.9 | $125 | $237.50 |
| 07/03/06 | RFH | Tele call to Margery Bronster | 0.1 | $125 | $12.50 |
| 07/03/06 | RFH | Report to Island Insurance Co. | 0.8 | $125 | $100.00 |
| 07/10/06 | CLW | Review Declaration of W. Thomas Fagan in Support of Reply to Opposition of Pff PEIC's motion for reconsideration, PEIC's motion for reconsideration & supplemental request to take judicial notice in support of motion for reconsideration | 0.4 | $115 | $46.00 |
| 07/10/06 | RFH | Review & forward decision on PEIC's Motion for Reconsideration to Island Insurance Co. | 0.7 | $125 | $87.50 |
| 07/10/06 | RFH | Tele call with Tony Fidele on plan of action based on the decision | 0.4 | $125 | $50.00 |
| 07/10/06 | RFH | Draft letter to Pacific Employers Insurance Company's counsel | 0.9 | $125 | $112.50 |
| 07/11/06 | CLW | Review order denying Pff's motion for reconsideration | 0.1 | $115 | $11.50 |
| 07/11/06 | CLW | Evaluate court's denial of Pff's motion for reconsideration, likely appeal to 9th Circuit, appeal strategy, demanding the recovery of court costs from Pff, and requesting settlement conference with magistrate judge on outstanding costs | 0.3 | $115 | $34.50 |
| 07/21/06 | RFH | Review draft memorandum on status and discuss with Tony Fidele | 0.3 | $125 | $37.50 |
| 08/03/06 | CLW | Review PEIC's request for relief from certain portions of fifth amended Rule 16 scheduling order | 0.2 | $115 | $23.00 |
| 08/03/06 | RFH | Review PEIC Request for Relief from Rule 16 Scheduling Order, order and file | 0.6 | $125 | $75.00 |
| 08/03/06 | RFH | Tele call to Tony Fidele on request | 0.1 | $125 | $12.50 |
| 08/07/06 | CLW | Review letter from insured's counsel to Pff's counsel requesting conference call among parties before further conference with magistrate judge | 0.1 | $115 | $11.50 |
| 08/08/06 | RFH | Review & reply to Margery Bronster letter | 0.2 | $125 | $25.00 |
| 08/08/06 | RFH | Review & outline Response to PEIC's Motion re: Court's scheduling order | 1.3 | $125 | $162.50 |
| 08/10/06 | CLW | Review notice of hearing on PEIC's request for relief from certain portions of Fifth Amended Scheduling Order | 0.1 | $115 | $11.50 |
| 08/10/06 | RFH | Review PEIC Request for Relief (re: scheduling order) and docket entries | 1.4 | $125 | $175.00 |
| 08/10/06 | RFH | Review Federal Rules of Civil Procedure and Local Rules | 0.7 | $125 | $87.50 |
| 08/10/06 | RFH | Review files | 1.8 | $125 | $225.00 |
| 08/10/06 | RFH | Review & forward hearing dates to Island Insurance Co. | 0.1 | $125 | $12.50 |
| 08/10/06 | RFH | Draft outline Opposition | 1.4 | $125 | $175.00 |
| 08/11/06 | RFH | Review research on equitable contribution/indemnity theories | 0.9 | $125 | $112.50 |
| 08/11/06 | RFH | Work on argument | 1.8 | $125 | $225.00 |
| 08/11/06 | RFH | Tele call to Margery Bronster on Servco Pacific's position on PEIC's Motion for Relief (re: Scheduling Order) | 0.1 | $125 | $12.50 |
| 08/15/06 | CLW | Research procedural deficiencies in Pff's request for relief from Fifth Amended Scheduling Order and substantive arguments in opposition to request such as res judicata and estoppel based upon prior order granting summary judgment in favor of client | 3.4 | $115 | $391.00 |
| 08/15/06 | CLW | Evaluate basis for Pff's request for relief from Fifth Supplemental Scheduling Order and our opposing points | 0.6 | $115 | $69.00 |
| 08/16/06 | CLW | Prepare and supplement memorandum in opposition to Pff's request for relief from Fifth Amended Scheduling Order | 0.2 | $115 | $23.00 |
| 08/16/06 | RFH | Review & edit opposition and inclusions of Catherine Aubuchon | 0.3 | $125 | $37.50 |
| 08/17/06 | CLW | Prepare memorandum in opposition to PEIC's request for relief from Fifth Amended Rule 16 Scheduling Order (cont'd) | 3.2 | $115 | $368.00 |
| 08/21/06 | CLW | Revise and finalize memorandum in opposition to PEIC's request for relief from Fifth Amended Scheduling Order | 1.7 | $115 | $195.50 |
| 08/30/06 | RFH | Review reply memorandum from PEIC and file | 0.6 | $125 | $75.00 |
| 08/30/06 | RFH | Tele call to Margery Bronster on position of Servco Pacific | 0.1 | $125 | $12.50 |
| 08/31/06 | CLW | Review PEIC's response to Defendants' oppositions to request for relief from certain portions of Fifth Amended Rule 16 Scheduling Order | 0.2 | $115 | $23.00 |
| 09/01/06 | CLW | Research cases cited in PEIC's reply regarding supplemental complaints and in support for request for relief from Fifth Amended Rule 16 Scheduling Order | 0.4 | $115 | $46.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/01/06 | RFH | Review Servco/Island Insurance positions with Servco counsel (Rex Fujichaku) in advance of meeting | 0.8 | $125 | $100.00 |
| 09/04/06 | CLW | Research cases cited by PEIC in its reply memorandum regarding supplemental pleadings (cont'd) | 1.7 | $115 | $195.50 |
| 09/05/06 | RFH | Forward PEIC response memorandum to Island Insurance Company | 0.3 | $125 | $37.50 |
| 09/07/06 | CLW | Evaluate oral argument/hearing on PEIC's request for relief from Fifth Amended Scheduling Order and points to be made in opposition to their request to supplement complaint | 0.2 | $115 | $23.00 |
| 09/08/06 | CLW | Evaluate outcome of hearing on PEIC's request for relief from first amended scheduling order, likelihood that PEIC will appeal or file separate action in state court, and seeking fees and costs from PEIC | 0.2 | $115 | $23.00 |
| 09/08/06 | RFH | Prepare for argument on plaintiff Request for Relief (review plaintiff Motion for Reconsideration and plaintiff Request for Relief) | 0.9 | $125 | $112.50 |
| 09/08/06 | RFH | Draft Order and request transcript | 0.9 | $125 | $112.50 |
| 09/11/06 | RFH | Edit report and revise order denying PEIC's Request for Relief | 0.3 | $125 | $37.50 |
| 09/11/06 | RFH | Draft letter to counsel on order denying PEIC's Request for Relief | 0.3 | $125 | $37.50 |
| 09/12/06 | RFH | Review Casimer Fidele's email | 0.1 | $125 | $12.50 |
| 09/12/06 | RFH | Review and reply to Tom Fagan on order | 0.1 | $125 | $12.50 |
| 09/13/06 | RFH | Tele call with Tom Fagan on order denying request for relief and language changes | 0.3 | $125 | $37.50 |
| 09/13/06 | RFH | Tele call and message with Margery Bronster | 0.3 | $125 | $37.50 |
| 09/13/06 | RFH | Tele call with Tom Fagan | 0.1 | $125 | $12.50 |
| 09/13/06 | RFH | Review order denying Request for Relief | 0.4 | $125 | $50.00 |
| 09/18/06 | RFH | Review message from Tom Fagan | 0.1 | $125 | $12.50 |
| 09/18/06 | RFH | Tele call with Tom Fagan on Order/transcript (re: PEIC's Request for Relief) | 0.2 | $125 | $25.00 |
| 09/18/06 | RFH | Forward transcript to Margery Bronster and Tom Fagan re: PEIC's Request for Relief | 0.2 | $125 | $25.00 |
| 09/18/06 | RFH | Draft and forward report to Island Insurance Co. | 0.2 | $125 | $25.00 |
| 09/21/06 | CLW | Research available grounds for an award of attorney's fees against PEIC for prevailing on claims | 2.3 | $115 | $264.50 |
| 09/22/06 | RFH | Tele call to Margery Bronster on Order denying PEIC's Request for Relief | 0.1 | $125 | $12.50 |
| 09/22/06 | RFH | Review messages from Tom Fagan | 0.1 | $125 | $12.50 |
| 09/22/06 | RFH | Circulate Order denying PEIC's Request for Relief | 0.1 | $125 | $12.50 |
| 09/25/06 | CLW | Review court order granting Servco's request that hearing be stricken to delete any confidential information regarding terms of settlement | 0.1 | $115 | $11.50 |
| 09/25/06 | RFH | Tele call with Margery Bronster on Order denying PEIC's Request for Relief | 0.2 | $125 | $25.00 |
| 09/25/06 | RFH | Submit Order to Tom Fagan | 0.1 | $125 | $12.50 |
| 09/25/06 | RFH | Tele call with Tom Fagan | 0.2 | $125 | $25.00 |
| 09/26/06 | CLW | Review breakdown of costs and fees incurred since inception of case | 0.2 | $115 | $23.00 |
| 09/29/06 | CLW | Research authority and standards for award of costs to prevailing party | 1.8 | $115 | $207.00 |
| 10/04/06 | CLW | Review notice of finalized order denying PEIC's motion for relief from 5th amended scheduling order | 0.1 | $115 | $11.50 |
| 10/04/06 | CLW | Prepare motion for award of costs (to be cont'd) | 0.3 | $115 | $34.50 |
| 10/05/06 | CLW | Prepare motion for award of costs and attorneys' fees (cont'd) | 1.7 | $115 | $195.50 |
| 10/05/06 | RFH | Review entry of order | 0.1 | $125 | $12.50 |
| 10/05/06 | RFH | E-mail to Island Insurance on filing of Order Denying PEIC's Request for Relief | 0.2 | $125 | $25.00 |
| 10/06/06 | CLW | Prepare motion for award of attorneys' fees (cont'd) | 2.2 | $115 | $253.00 |
| 10/10/06 | CLW | Prepare motion for award of attorneys' fess (cont'd) | 0.7 | $115 | $80.50 |
| 10/10/06 | CLW | Breakdown and categorize attorney's fees according to sections provided by rules for motion for award of fees | 0.7 | $115 | $80.50 |
| 10/11/06 | CLW | Evaluate and review filing of judgment and entry of judgment which allows for motion for attorney's fees award | 0.3 | $115 | $34.50 |
| 10/12/06 | CLW | Prepare judgment in favor of Island Insurance Co. | 0.3 | $115 | $34.50 |
| 10/12/06 | CLW | Prepare motion for award of attorney's fees and categorize all itemized fee entries per court rules (cont) | 0.4 | $115 | $46.00 |
| 10/19/06 | CLW | Prepare compilation and list of attorneys' fees for motion for award of attorney's fees (cont'd) | 0.8 | $115 | $92.00 |
| 10/23/06 | CLW | Review PEIC's new notice of motion for certification for final appealable judgment pursuant to FRCP 54(b) | 0.1 | $115 | $11.50 |
| 10/23/06 | CLW | Review PEIC's new notice of previously-filed motion for certification of immediate appeal pursuant to 28 U.S.C. section 1292(b) | 0.1 | $115 | $11.50 |
| 10/23/06 | CLW | Evaluate PEIC's motion for certification and for entry of final judgment and effect on our judgment and motion for costs and fees | 0.2 | $115 | $23.00 |
| 10/23/06 | CLW | Finalize judgment in favor of Island so that motion for fees and costs can be filed | 0.1 | $115 | $11.50 |
| 10/24/06 | RFH | Review PEIC motions and the Island Insurance Co. judgment | 0.3 | $125 | $37.50 |
| 10/24/06 | RFH | Draft transmittal to Don Amano | 0.2 | $125 | $25.00 |
| 10/26/06 | CLW | Review compilation of attorneys' fees for motion for award of attorney's fees | 0.8 | $115 | $92.00 |
| 10/31/06 | CLW | Calls from and to co-def's attorney regarding hearing on PEIC's motion for certification and our motion for award of fees and costs | 0.3 | $115 | $34.50 |
| 10/31/06 | CLW | Evaluate PEIC's motion for certification of order, appeal, and continuing hearing until our costs and fees have been determined by court | 0.1 | $115 | $11.50 |
| 11/01/06 | RFH | Review order from Judge Samuel King and calendar | 0.3 | $125 | $37.50 |
| 11/02/06 | CLW | Review minute order regarding deadline for opposition to PEIC's motion for certification | 0.1 | $115 | $11.50 |
| 11/07/06 | CLW | Evaluate PEIC's recent motions for certification and appeal and our opposition to appeal | 0.1 | $115 | $11.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|------|-------:|
| 11/07/06 | RFH | E-mail to Island Insurance Co. on minute order and conference with Servco's counsel | 0.4 | $125 | $50.00 |
| 11/07/06 | RFH | Telephone call to Thomas Fagan | 0.2 | $125 | $25.00 |
| 11/13/06 | CLW | Review co-def Servco's memorandum in opposition to PEIC's motion for certification of final appealable judgment | 0.3 | $115 | $34.50 |
| 11/13/06 | CLW | Prepare joinder to co-def Servco's memorandum in oppositon to PEIC's motion for certification of final appealble judgment | 0.2 | $115 | $23.00 |
| 11/13/06 | CLW | Review co-def Servco's memorandum in opposition to PEIC's motion for certification of immediate appeal | 0.3 | $115 | $34.50 |
| 11/13/06 | CLW | Prepare joinder to co-def Servco's memorandum in oppositon to PEIC's motion for certification of immediate appeal | 0.2 | $115 | $23.00 |
| 11/14/06 | CLW | Prepare motion for attorney's fees and costs (cont'd) | 2.6 | $115 | $299.00 |
| 11/14/06 | CLW | Review court's notice regarding corrective entry for co-def's memorandum in opposition to PEIC's motion for certification | 0.1 | $115 | $11.50 |
| 11/17/06 | CLW | Prepare motion for costs and attorneys' fees (cont'd) | 1.2 | $115 | $138.00 |
| 11/20/06 | CLW | Prepare letter to Pff's attorney requesting conference to resolve issue of Island's attorneys' fees and costs | 0.3 | $115 | $34.50 |
| 11/20/06 | CLW | Prepare bill of costs as required by Local Rules of Practice for United States District Court for District of Hawaii | 0.8 | $115 | $92.00 |
| 11/29/06 | CLW | Evaluate status of conference with PEIC's attorney to discuss attorneys' fees and costs and whether he has responded to our request for meeting | 0.1 | $115 | $11.50 |
| 11/29/06 | RFH | Meeting with Don Amano on status and need for estimate on expenses | 0.2 | $125 | $25.00 |
| 11/29/06 | RFH | Review file for summary and expense assessment | 1.4 | $125 | $175.00 |
| 12/04/06 | RFH | Telephone call with Thomas Fagan on "meet and confer" on motion for fees and settlement | 0.4 | $125 | $50.00 |
| 12/04/06 | RFH | Review negotiation with Servco | 1.7 | $125 | $212.50 |
| 12/04/06 | RFH | Draft letter on negotiation | 0.9 | $125 | $112.50 |
| 12/04/06 | RFH | Draft letter on "meet and confer" | 0.4 | $125 | $50.00 |
| 12/04/06 | RFH | Review e-mail from Thomas Fagan on cases | 1.2 | $125 | $150.00 |
| 12/05/06 | CLW | Research authorities cited by PEIC's attorney objecting to our request for attorneys' fees and costs | 1.4 | $115 | $161.00 |
| 12/05/06 | RFH | Review Hawaii cases on prevailing party and complaint filed by Pacific Employers Insurance Co. | 1.8 | $125 | $225.00 |
| 12/06/06 | RFH | Review research from Catherine Aubuchon | 0.8 | $125 | $100.00 |
| 12/06/06 | RFH | Instructions on research to Catherine Aubuchon and revise litigation plan (no charge) | 0 | $125 | $0.00 |
| 12/11/06 | CLW | Research on entitlement to attorneys' fees and costs and PEIC's arguments against award of attorneys' fees and costs (cont'd) | 1.8 | $115 | $207.00 |
| 12/11/06 | CLW | Review order denying PEIC's motions for certification of final appealable judgment and certification of immediate appeal | 0.2 | $115 | $23.00 |
| 12/11/06 | CLW | Prepare memorandum of law regarding recovery of attorneys' fees based upon assumpsit statute | 2.1 | $115 | $241.50 |
| 12/11/06 | RFH | Review and forward order denying PEIC Rule 54(b) and/or interlocutory appeal | 0.2 | $125 | $25.00 |
| 12/11/06 | RFH | Review research on attorney fee claim | 0.7 | $125 | $87.50 |
| 12/12/06 | CLW | Call to court regarding order denying PEIC's motion for certification regarding judgment to request award of fees and costs | 0.2 | $115 | $23.00 |
| 12/18/06 | CLW | Review notice of hearing and settlement conference and instructions for settlement conference stmts | 0.1 | $115 | $11.50 |
| 12/18/06 | CLW | Review notice from court regarding status conference on PEIC's request for continuance of dispositive motions deadline | 0.1 | $115 | $11.50 |
| 12/18/06 | CLW | Calls to and from Servco's counsel regarding its position on status conference to continue dispositive motions deadline | 0.2 | $115 | $23.00 |
| 12/19/06 | CLW | Review notice from court granting PEIC's request to continue dispositive motions deadline until after settlement conference | 0.1 | $115 | $11.50 |
| 12/19/06 | RFH | Review status re: substantive motions filing and settlement conference | 0.1 | $125 | $12.50 |
| 12/20/06 | RFH | Conference with Margery Bronster on substantive motions and negotiation with PEIC | 0.4 | $125 | $50.00 |
| | | **Total Motions Practice** | **167.3** | | **$20,207.50** |

**F.  ATTENDING COURT HEARINGS: (Cont'd from page 28)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/06 | RFH | Attend and argue opposition to Request for Relief | 1.2 | $125 | $150.00 |
| 12/18/06 | CLW | Attend conference call with court and other counsel regarding PEIC's request for continuance of dispositive motions deadline | 0.3 | $115 | $34.50 |
| 01/08/07 | RFH | Conference with Margery Bronster on settlement status and position of Servco Pacific at conference | 0.6 | $125 | $75.00 |
| 01/08/07 | RFH | Telephone call and messagse with Tom Fagan on settlement position | 0.1 | $125 | $12.50 |
| 01/11/07 | RFH | Check with Margery Bronster on communications and status of negotiations with PEIC | 0.2 | $125 | $25.00 |
| 01/19/07 | RFH | Review calendar and settlement conference schedule (no charge) | 0 | $125 | $0.00 |
| 01/19/07 | RFH | Review correspondence and pleadings for settlement conference statement | 3.6 | $125 | $450.00 |
| 01/19/07 | RFH | E-mail to Island Insurance Co. on settlement conference | 0.2 | $125 | $25.00 |
| 01/19/07 | RFH | Begin draft settlement conference letter | 3.7 | $125 | $462.50 |
| 01/22/07 | RFH | Complete and edit the settlement status letter to Magistrate Judge Chang | 1.2 | $125 | $150.00 |
| 01/22/07 | RFH | Telephone call with Island Insurance Co. on meeting on settlement conference | 0.1 | $125 | $12.50 |
| 01/22/07 | RFH | Conference with Margery Bronster on settlement conference | 0.8 | $125 | $100.00 |
| 01/22/07 | RFH | Telephone call to Thomas Fagan on PEIC position | 0.2 | $125 | $25.00 |
| 01/23/07 | RFH | Telephone call with Tom Fagan on settlement conference (1/30/07) | 0.3 | $125 | $37.50 |
| 01/24/07 | RFH | Review and prepare for Island Insurance Co. conference | 0.4 | $125 | $50.00 |
| 01/24/07 | RFH | Attend conference with Val Katz and Tony Fidele | 0.7 | $125 | $87.50 |
| 01/30/07 | RFH | Review settlement conference statements and prepare for settlement conference | 0.8 | $125 | $100.00 |
| 01/30/07 | RFH | Attend settlement conference with magistrate Judge Chang | 1.4 | $125 | $175.00 |
| 01/30/07 | RFH | Review PEIC Motion for Summary Judgment | 0.9 | $125 | $112.50 |
| 01/31/07 | CLW | Review court minutes re: settlement between Servco & PEIC & remaining issue between PEIC & Island | 0.1 | $115 | $11.50 |
| 01/31/07 | RFH | Draft report on settlement conference | 0.9 | $125 | $112.50 |
| 01/31/07 | RFH | Review minute order from court | 0.1 | $125 | $12.50 |
| 02/15/07 | RFH | Review status of settlement between Servco and PEIC with Tom Fagan | 0.4 | $125 | $50.00 |

| Total Attending Court Hearings | 52.5 | $6,568.50 |
|---|---|---|

| **TOTAL FEES** | 641.7 | $78,472.00 |
|---|---|---|